UNITED STATES of America,
Plaintiff–Appellee,

v.

Luis Alberto MONTOYA–CAMPILLO,
Defendant–Appellant.

No. 06–10255.

United States Court of Appeals,
Ninth Circuit.

Submitted Feb. 16, 2010.*

Filed March 10, 2010.

Bruce M. Ferg, Esq., Office of the U.S. Attorney Evo A. Deconcini U.S. Courthouse, Tucson, AZ, for Plaintiff–Appellee.

Brian I. Rademacher, Esq., Federal Public Defender's Office, Tucson, AZ, for Defendant–Appellant.

Before: FERNANDEZ, GOULD, and M. SMITH, Circuit Judges.

MEMORANDUM **

Luis Alberto Montoya–Campillo appeals from the 121–month sentence imposed following his guilty-plea conviction for pos-

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

session with intent to distribute methamphetamine, in violation of 21 U.S.C. § 841(a)(1), (b)(1)(A)(viii), and importation of methamphetamine, in violation of 21 U.S.C. §§ 952(a) and 960(a)(1), (b)(1)(H). We have jurisdiction pursuant to 28 U.S.C. § 1291, and we affirm.

Montoya–Campillo contends that the district court erred when it denied his request for a minor role adjustment, pursuant to U.S.S.G. § 3B1.2(b). The record indicates that the district court applied the correct legal standards and did not clearly err by denying the adjustment. *See United States v. Cantrell,* 433 F.3d 1269, 1282–83 (9th Cir.2006); *see also United States v. Lui,* 941 F.2d 844, 849 (9th Cir.1991); *United States v. Hursh,* 217 F.3d 761, 770 (9th Cir.2000).

■ Montoya–Campillo also contends that the district court plainly erred when it concluded that it lacked the authority to review the government's refusal to move for a third point adjustment for acceptance of responsibility, pursuant to U.S.S.G. § 3E1.1(b). This contention lacks merit because Montoya–Campillo has not alleged that the government acted arbitrarily or with an unconstitutional motive. *See United States v. Espinoza–Cano,* 456 F.3d 1126, 1137–38 (9th Cir.2006).

■ Montoya–Campillo next contends that the district court procedurally erred by: (1) failing to consider and explain why it rejected his argument about aberrant conduct; and (2) placing excessive weight on the seriousness of the offense and the advisory Guidelines range. He also contends that his sentence is substantively unreasonable. The record indicates that the district court did not procedurally err, and that the sentence is substantively reasonable in light of the totality of the cir-

cumstances and the 18 U.S.C. § 3553(a) sentencing factors. *See United States v. Carty,* 520 F.3d 984, 992–93 (9th Cir.2008) (en banc).

The government's "Motion to Strike Defendant's F.R.A.P. 28(j) Letter of Supplemental Authorities" is denied. *See* 9th Cir. Rule 28–6. Montoya–Campillo's request to strike the government's motion is also denied.

**AFFIRMED.**